| Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 03/26/16 - 04/01/16<br>Pay Date: 04/05/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 5 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 04/02/16 - 04/08/16<br>Pay Date: 04/13/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 13 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 04/09/16 - 04/15/16<br>Pay Date: 04/19/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 21 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 04/16/16 - 04/22/16<br>Pay Date: 04/26/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 29 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 04/23/16 - 04/29/16<br>Pay Date: 05/03/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 37 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 04/30/16 - 05/06/16<br>Pay Date: 05/10/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 45 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 05/07/16 - 05/13/16<br>Pay Date: 05/17/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 53 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 05/14/16 - 05/20/16<br>Pay Date: 05/24/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 61 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 05/21/16 - 05/27/16<br>Pay Date: 06/01/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 69 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |

**Jazzy Electronics Corp**

Company-Division (9QX-001)



| Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 05/28/16 - 06/03/16<br>Pay Date:   06/07/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 77 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 06/04/16 - 06/10/16<br>Pay Date:   06/15/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 85 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 06/11/16 - 06/17/16<br>Pay Date:   06/21/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 93 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 06/18/16 - 06/24/16<br>Pay Date:   06/28/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 101 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 06/25/16 - 07/01/16<br>Pay Date:   07/06/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 109 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 07/02/16 - 07/08/16<br>Pay Date:   07/12/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 118 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 07/09/16 - 07/15/16<br>Pay Date:   07/19/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 127 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 07/16/16 - 07/22/16<br>Pay Date:   07/26/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 136 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 07/23/16 - 07/29/16<br>Pay Date:   08/02/16 | SA | 6C | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 145 |
| | Total Earnings | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 07/30/16 - 08/05/16<br>Pay Date:    08/09/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 154 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 08/06/16 - 08/12/16<br>Pay Date:    08/16/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 163 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 08/13/16 - 08/19/16<br>Pay Date:    08/23/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 172 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 08/20/16 - 08/26/16<br>Pay Date:    08/30/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 181 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 08/27/16 - 09/02/16<br>Pay Date:    09/07/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 190 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 09/03/16 - 09/09/16<br>Pay Date:    09/13/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 199 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 09/10/16 - 09/16/16<br>Pay Date:    09/20/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 208 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 09/17/16 - 09/23/16<br>Pay Date:    09/27/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 216 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 09/24/16 - 09/30/16<br>Pay Date:    10/04/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 224 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |

**Jazzy Electronics Corp**

Company-Division (9QX-001)



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Details for Employee F13 - Friedman, Moises**

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 10/01/16 - 10/07/16 — Pay Date: 10/11/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 232  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 10/08/16 - 10/14/16 — Pay Date: 10/18/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 241  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 10/15/16 - 10/21/16 — Pay Date: 10/25/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 250  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 10/22/16 - 10/28/16 — Pay Date: 11/01/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 259  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 10/29/16 - 11/04/16 — Pay Date: 11/08/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 268  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 11/05/16 - 11/11/16 — Pay Date: 11/15/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 278  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 11/12/16 - 11/18/16 — Pay Date: 11/22/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 288  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 11/19/16 - 11/25/16 — Pay Date: 11/29/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 298  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72

**F13 - Friedman, Moises** — Department: 6C — Run#: 1 — Pay Period: 11/26/16 - 12/02/16 — Pay Date: 12/06/16
| | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT | 0.00 | NYSIT | 6.08 | | |
| | | | | | | | MEDI | 5.80 | SSEC | 24.80 | | |
| | | | | | | | NYSDI | 0.60 | | | | |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 308  Net Pay: 362.72  Net Check: 0.00  Dir Deposit: 362.72



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 12/03/16 - 12/09/16<br>Pay Date:   12/13/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 318 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 12/10/16 - 12/16/16<br>Pay Date:   12/20/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 328 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 2<br>Pay Period: 12/17/16 - 12/23/16<br>Pay Date:   12/28/16 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.08<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.72<br>0.00<br>362.72 | Voucher#: 338 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.28 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 12/24/16 - 12/30/16<br>Pay Date:   01/04/17 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.04<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.76<br>0.00<br>362.76 | Voucher#: 348 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.24 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 12/31/16 - 01/06/17<br>Pay Date:   01/10/17 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.04<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.76<br>0.00<br>362.76 | Voucher#: 358 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.24 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 01/07/17 - 01/13/17<br>Pay Date:   01/18/17 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.04<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.76<br>0.00<br>362.76 | Voucher#: 368 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.24 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 01/14/17 - 01/20/17<br>Pay Date:   01/24/17 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.04<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.76<br>0.00<br>362.76 | Voucher#: 378 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.24 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 01/21/17 - 01/27/17<br>Pay Date:   01/31/17 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.04<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.76<br>0.00<br>362.76 | Voucher#: 388 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.24 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C   Run#: 1<br>Pay Period: 01/28/17 - 02/03/17<br>Pay Date:   02/07/17 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.04<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.76<br>0.00<br>362.76 | Voucher#: 398 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.24 | Total Deductions | 0.00 | | | |

**Jazzy Electronics Corp**

Company-Division (9QX-001)



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 02/04/17 - 02/10/17<br>Pay Date:           02/14/17 | SA | 6C | | 0.00 | 400.00 | 400.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>5.80<br>0.60 | NYSIT<br>SSEC | 6.04<br>24.80 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>362.76<br>0.00<br>362.76 | Voucher#:  408 |
| | Total Earnings | | | 0.00 | | 400.00 | Total Taxes | | | 37.24 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 02/11/17 - 02/17/17<br>Pay Date:           02/22/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 4.42<br>8.70<br>0.60 | NYSIT<br>SSEC | 16.47<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>532.61<br>0.00<br>532.61 | Voucher#:  419 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 67.39 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 02/18/17 - 02/24/17<br>Pay Date:           02/28/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 4.42<br>8.70<br>0.60 | NYSIT<br>SSEC | 16.47<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>532.61<br>0.00<br>532.61 | Voucher#:  430 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 67.39 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 02/25/17 - 03/03/17<br>Pay Date:           03/07/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>8.70<br>0.60 | NYSIT<br>SSEC | 15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:  441 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 03/04/17 - 03/10/17<br>Pay Date:           03/14/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>8.70<br>0.60 | NYSIT<br>SSEC | 15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:  452 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 03/11/17 - 03/17/17<br>Pay Date:           03/21/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>8.70<br>0.60 | NYSIT<br>SSEC | 15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:  462 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 03/18/17 - 03/24/17<br>Pay Date:           03/28/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>8.70<br>0.60 | NYSIT<br>SSEC | 15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:  471 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 03/25/17 - 03/31/17<br>Pay Date:           04/04/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>8.70<br>0.60 | NYSIT<br>SSEC | 15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:  480 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 04/01/17 - 04/07/17<br>Pay Date:           04/11/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>8.70<br>0.60 | NYSIT<br>SSEC | 15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:  490 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |

**Jazzy Electronics Corp**

Company-Division (9QX-001)



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Details for Employee F13 - Friedman, Moises**

| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 500 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 04/08/17 - 04/14/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 04/18/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 510 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 04/15/17 - 04/21/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 04/25/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 520 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 04/22/17 - 04/28/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 05/02/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 531 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 04/29/17 - 05/05/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 05/09/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 541 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 05/06/17 - 05/12/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 05/16/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 552 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 05/13/17 - 05/19/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 05/23/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 563 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 05/20/17 - 05/26/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 05/30/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 574 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 05/27/17 - 06/02/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 06/06/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT | 0.00 | NYSIT | 15.34 | | | Entry Type: | Regular  Voucher#: | 585 |
| Department: 6C   Run#: 1 | | | | | | | MEDI | 8.70 | SSEC | 37.20 | | | Net Pay: | 538.16 | |
| Pay Period: 06/03/17 - 06/09/17 | | | | | | | NYSDI | 0.60 | | | | | Net Check: | 0.00 | |
| Pay Date: 06/13/17 | | | | | | | | | | | | | Dir Deposit: | 538.16 | |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |



**Jazzy Electronics Corp**
Company-Division (9QX-001)

| Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Details for Employee F13 - Friedman, Moises**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 06/10/17 - 06/16/17<br>Pay Date:          06/20/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYSDI | 0.00<br>8.70<br>0.60 | NYSIT<br>SSEC | 15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:   596 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 06/17/17 - 06/23/17<br>Pay Date:          06/27/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.00 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>538.16<br>0.00<br>538.16 | Voucher#:   607 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 61.84 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 06/24/17 - 06/30/17<br>Pay Date:          07/05/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#:   618 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 07/01/17 - 07/07/17<br>Pay Date:          07/11/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#:   629 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 07/08/17 - 07/14/17<br>Pay Date:          07/18/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#:   640 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 07/15/17 - 07/21/17<br>Pay Date:          07/25/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#:   651 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 07/22/17 - 07/28/17<br>Pay Date:          08/01/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#:   662 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 07/29/17 - 08/04/17<br>Pay Date:          08/08/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#:   674 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 08/05/17 - 08/11/17<br>Pay Date:          08/15/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#:   686 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |



| Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 08/12/17 - 08/18/17<br>Pay Date:  08/22/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 698 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 08/19/17 - 08/25/17<br>Pay Date:  08/29/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 710 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 08/26/17 - 09/01/17<br>Pay Date:  09/06/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 722 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 09/02/17 - 09/08/17<br>Pay Date:  09/12/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 734 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 09/09/17 - 09/15/17<br>Pay Date:  09/19/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 746 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 09/16/17 - 09/22/17<br>Pay Date:  09/26/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 758 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 09/23/17 - 09/29/17<br>Pay Date:  10/03/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 770 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 09/30/17 - 10/06/17<br>Pay Date:  10/11/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 782 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C  Run#: 1<br>Pay Period: 10/07/17 - 10/13/17<br>Pay Date:  10/17/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 794 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 10/14/17 - 10/20/17<br>Pay Date:            10/24/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 806 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 10/21/17 - 10/27/17<br>Pay Date:            10/31/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 818 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 10/28/17 - 11/03/17<br>Pay Date:            11/07/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 830 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 11/04/17 - 11/10/17<br>Pay Date:            11/14/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 842 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 11/11/17 - 11/17/17<br>Pay Date:            11/21/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 855 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 11/18/17 - 11/24/17<br>Pay Date:            11/28/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 868 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 11/25/17 - 12/01/17<br>Pay Date:            12/05/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 881 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 12/02/17 - 12/08/17<br>Pay Date:            12/12/17 | SA | 6C | | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 894 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 2<br>Pay Period: 12/01/17 - 12/19/17<br>Pay Date:            12/19/17 | BO | 6C | | 0.00 | 600.00 | 2,000.00 | FWT<br>MEDI<br>NYPFL | 187.02<br>29.00<br>0.00 | NYSDI<br>NYSIT<br>SSEC | 0.00<br>105.56<br>124.00 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>1,554.42<br>1,554.42<br>0.00 | Check#: 500948 |
| | Total Earnings | | | 0.00 | | 2,000.00 | Total Taxes | | | 445.58 | Total Deductions | 0.00 | | | |



**Jazzy Electronics Corp**

Company-Division (9QX-001)

3/26/2025

CONFIDENTIAL

Sound Around_00064937

| Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 12/09/17 - 12/15/17<br>Pay Date:    12/19/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 907 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 12/16/17 - 12/22/17<br>Pay Date:    12/27/17 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 921 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 12/23/17 - 12/29/17<br>Pay Date:    01/03/18 | SA | 6C | 0.00 | 600.00 | 600.00 | FWT<br>MEDI<br>NYPFL | 0.00<br>8.70<br>0.76 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>15.34<br>37.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>537.40<br>0.00<br>537.40 | Voucher#: 935 |
| | Total Earnings | | 0.00 | | 600.00 | Total Taxes | | | 62.60 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 01/01/18 - 03/31/18<br>Pay Date:    05/15/18 | SA | 6C | 0.00 | 1,100.00 | 14,300.00 | FWT<br>MEDI<br>NYPFL | 3,865.86<br>207.35<br>18.02 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>1,034.08<br>886.60 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>8,287.49<br>8,287.49<br>0.00 | Check#: 501155 |
| | Total Earnings | | 0.00 | | 14,300.00 | Total Taxes | | | 6,012.51 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 03/31/18 - 04/06/18<br>Pay Date:    05/15/18 | SA | 6C | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>926.66<br>0.00 | Check#: 501156 |
| | Total Earnings | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 04/07/18 - 04/13/18<br>Pay Date:    05/15/18 | SA | 6C | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>926.66<br>0.00 | Check#: 501157 |
| | Total Earnings | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 04/14/18 - 04/20/18<br>Pay Date:    05/15/18 | SA | 6C | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>926.66<br>0.00 | Check#: 501158 |
| | Total Earnings | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 04/21/18 - 04/27/18<br>Pay Date:    05/15/18 | SA | 6C | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>926.66<br>0.00 | Check#: 501159 |
| | Total Earnings | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 04/28/18 - 05/04/18<br>Pay Date:    05/15/18 | SA | 6C | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>926.66<br>0.00 | Check#: 501160 |
| | Total Earnings | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | |

**Jazzy Electronics Corp**

Company-Division (9QX-001)



3/26/2025

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee F13 - Friedman, Moises** | | | | | | | | | | | | | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 05/05/18 - 05/11/18<br>Pay Date: 05/15/18 | SA | 6C | | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>926.66<br>0.00 | Check#: | 501161 |
| | Total Earnings | | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 05/12/18 - 05/18/18<br>Pay Date: 05/23/18 | SA | 6C | | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>0.00<br>926.66 | Voucher#: | 1253 |
| | Total Earnings | | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 05/19/18 - 05/25/18<br>Pay Date: 05/30/18 | SA | 6C | | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>0.00<br>926.66 | Voucher#: | 1272 |
| | Total Earnings | | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 05/26/18 - 06/01/18<br>Pay Date: 06/05/18 | SA | 6C | | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>0.00<br>926.66 | Voucher#: | 1291 |
| | Total Earnings | | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | | |
| F13 - Friedman, Moises<br>Department: 6C    Run#: 1<br>Pay Period: 06/02/18 - 06/08/18<br>Pay Date: 06/12/18 | SA | 6C | | 0.00 | 1,100.00 | 1,100.00 | FWT<br>MEDI<br>NYPFL | 40.56<br>15.95<br>1.39 | NYSDI<br>NYSIT<br>SSEC | 0.60<br>46.64<br>68.20 | | | Entry Type:<br>Net Pay:<br>Net Check:<br>Dir Deposit: | Regular<br>926.66<br>0.00<br>926.66 | Voucher#: | 1310 |
| | Total Earnings | | | 0.00 | | 1,100.00 | Total Taxes | | | 173.34 | Total Deductions | 0.00 | | | | |

| | Earning | | | Hours | | Amount | Tax | | | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report Totals** | BO<br>SA | | | 0.00<br>0.00 | | 2,000.00<br>71,300.00 | FWT<br>MEDI<br>NYPFL | 4,467.32<br>1,062.85<br>52.44 | NYSDI<br>NYSIT<br>SSEC | 61.80<br>2,593.34<br>4,544.60 | | | Net Pay:<br>Net Check:<br>Dir Deposit:<br>No. Pays: | 60,517.65<br>15,401.87<br>45,115.78<br>104 | |
| | Total Earnings | | | 0.00 | | 73,300.00 | Total Taxes | | | 12,782.35 | Total Deductions | 0.00 | | | |

**Jazzy Electronics Corp**

Company-Division (9QX-001)



3/26/2025