| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Check#: | 117357 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 01/26/19 - 02/01/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 803.50 | | |
| Pay Date: 02/05/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 0.00 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Check#: | 117368 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 02/02/19 - 02/08/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 803.50 | | |
| Pay Date: 02/12/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 0.00 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Check#: | 117378 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 02/09/19 - 02/15/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 803.50 | | |
| Pay Date: 02/20/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 0.00 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Check#: | 117389 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 02/16/19 - 02/22/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 803.50 | | |
| Pay Date: 02/26/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 0.00 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Check#: | 117399 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 02/23/19 - 03/01/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 803.50 | | |
| Pay Date: 03/05/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 0.00 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Check#: | 117408 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 03/02/19 - 03/08/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 803.50 | | |
| Pay Date: 03/12/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 0.00 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33149 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 03/09/19 - 03/15/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 03/19/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33193 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 03/16/19 - 03/22/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 03/26/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33237 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 03/23/19 - 03/29/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/02/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33281 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 03/30/19 - 04/05/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/09/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33325 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 04/06/19 - 04/12/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/16/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33368 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 04/13/19 - 04/19/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/23/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33410 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 04/20/19 - 04/26/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/30/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33451 |
| Department: 1B Run#: 3 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 04/27/19 - 05/03/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/07/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33493 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 05/04/19 - 05/10/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/14/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33532 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 05/11/19 - 05/17/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/21/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33571 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 05/18/19 - 05/24/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/29/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 33611 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | | |
| Pay Period: 05/25/19 - 05/31/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/04/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | | |

**Details for Employee I03 - Ilowitz, Shulim, E**

| Employee | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33652 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 06/01/19 - 06/07/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 06/12/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33692 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 06/08/19 - 06/14/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 06/18/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33733 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 06/15/19 - 06/21/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 06/25/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33775 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 06/22/19 - 06/28/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 07/02/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33816 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 06/29/19 - 07/05/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 07/09/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33857 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 07/06/19 - 07/12/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 07/16/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33901 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 07/13/19 - 07/19/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 07/23/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33944 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 07/20/19 - 07/26/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 07/30/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 33986 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 07/27/19 - 08/02/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 08/06/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34029 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 08/03/19 - 08/09/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 08/13/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34071 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 08/10/19 - 08/16/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 08/20/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34113 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 08/17/19 - 08/23/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 08/27/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34155 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 08/24/19 - 08/30/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/04/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34199 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 08/31/19 - 09/06/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/10/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34241 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 09/07/19 - 09/13/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/17/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34283 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 09/14/19 - 09/20/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/24/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34324 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 09/21/19 - 09/27/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/01/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34361 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 09/28/19 - 10/04/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/08/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34399 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 10/05/19 - 10/11/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/15/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34435 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 10/12/19 - 10/18/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/22/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34471 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 10/19/19 - 10/25/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/29/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34507 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 10/26/19 - 11/01/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 11/05/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34545 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 11/02/19 - 11/08/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 11/13/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34581 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 11/09/19 - 11/15/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 11/19/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34617 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 11/16/19 - 11/22/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 11/26/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34653 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 11/23/19 - 11/29/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 12/03/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34690 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 11/30/19 - 12/06/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 12/10/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34727 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 12/07/19 - 12/13/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 12/17/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | BO | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Check#: 117767 |
| Department: 1B Run#: 2 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 12/23/19 - 12/23/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 803.50 | |
| Pay Date: 12/24/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 0.00 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34763 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 12/14/19 - 12/20/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 12/24/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 46.54 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34800 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 42.31 | | | Net Pay: | 803.50 | |
| Pay Period: 12/21/19 - 12/27/19 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 12/31/19 | | | | | | | NYPFL | 1.53 | | | | | Dir Deposit: | 803.50 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 196.50 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34838 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 12/28/19 - 01/03/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/07/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34874 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 01/04/20 - 01/10/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/14/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34909 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 01/11/20 - 01/17/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/22/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34944 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 01/18/20 - 01/24/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/28/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 34979 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 01/25/20 - 01/31/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 02/04/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |

**Details for Employee I03 - Ilowitz, Shulim, E**

| Employee | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35014 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 02/01/20 - 02/07/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 02/11/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35049 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 02/08/20 - 02/14/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 02/19/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35084 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 02/15/20 - 02/21/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 02/25/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35119 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 02/22/20 - 02/28/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 03/03/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35154 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 02/29/20 - 03/06/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 03/10/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35189 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 03/07/20 - 03/13/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 03/17/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35225 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 03/14/20 - 03/20/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 03/24/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35261 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 03/21/20 - 03/27/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 03/31/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35297 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 03/28/20 - 04/03/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 04/07/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |



**Details for Employee I03 - Ilowitz, Shulim, E**

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35333 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 04/04/20 - 04/10/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 04/14/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35369 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 04/11/20 - 04/17/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 04/21/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35405 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 04/18/20 - 04/24/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 04/28/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35441 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 04/25/20 - 05/01/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 05/05/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35477 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 05/02/20 - 05/08/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 05/12/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35514 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 05/09/20 - 05/15/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 05/19/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35550 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 05/16/20 - 05/22/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 05/27/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35586 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 05/23/20 - 05/29/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 06/02/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35622 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 05/30/20 - 06/05/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 06/09/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35658 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 06/06/20 - 06/12/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/16/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35694 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 06/13/20 - 06/19/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/23/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35730 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 06/20/20 - 06/26/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/30/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35766 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 06/27/20 - 07/03/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/07/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35803 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 07/04/20 - 07/10/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/14/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35840 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 07/11/20 - 07/17/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/21/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35877 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 07/18/20 - 07/24/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/28/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35915 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 07/25/20 - 07/31/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 08/04/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 35953 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | | |
| Pay Period: 08/01/20 - 08/07/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 08/11/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | | |

**Details for Employee I03 - Ilowitz, Shulim, E**

| Employee | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 35990 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 08/08/20 - 08/14/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 08/18/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36027 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 08/15/20 - 08/21/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 08/25/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36064 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 08/22/20 - 08/28/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/01/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36101 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 08/29/20 - 09/04/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/09/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36138 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 09/05/20 - 09/11/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/15/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36174 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 09/12/20 - 09/18/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/22/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 45.25 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36211 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 41.88 | | | Net Pay: | 804.05 | |
| Pay Period: 09/19/20 - 09/25/20 | | | | | | | NYLOC | 29.02 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/30/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 804.05 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 195.95 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36249 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | |
| Pay Period: 09/26/20 - 10/02/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/06/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | |
| I03 - Ilowitz, Shulim, E | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 36287 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | |
| Pay Period: 10/03/20 - 10/09/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/14/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | |

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36323 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 10/10/20 - 10/16/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 10/20/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36360 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 10/17/20 - 10/23/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 10/27/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36398 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 10/24/20 - 10/30/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/03/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36436 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 10/31/20 - 11/06/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/10/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36475 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 11/07/20 - 11/13/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/17/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36513 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 11/14/20 - 11/20/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/24/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36549 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 11/21/20 - 11/27/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/01/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36585 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 11/28/20 - 12/04/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/08/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36622 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 12/05/20 - 12/11/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/15/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36658 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 12/12/20 - 12/18/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/22/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.77 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36694 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.71 | | | Net Pay: | 815.49 | | |
| Pay Period: 12/19/20 - 12/25/20 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/29/20 | | | | | | | NYPFL | 2.70 | | | | | Dir Deposit: | 815.49 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 184.51 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36734 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 12/26/20 - 01/01/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 01/05/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36770 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 01/02/21 - 01/08/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 01/12/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36805 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 01/09/21 - 01/15/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 01/20/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36841 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 01/16/21 - 01/22/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 01/26/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36878 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 01/23/21 - 01/29/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 02/02/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36914 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 01/30/21 - 02/05/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 02/09/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36950 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 02/06/21 - 02/12/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 02/17/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 36986 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 02/13/21 - 02/19/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 02/23/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37022 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 02/20/21 - 02/26/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 03/02/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37058 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 02/27/21 - 03/05/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 03/09/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37095 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 03/06/21 - 03/12/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 03/16/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37133 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 03/13/21 - 03/19/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 03/23/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37169 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 03/20/21 - 03/26/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 03/30/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37204 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 03/27/21 - 04/02/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/06/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37242 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 04/03/21 - 04/09/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/13/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37279 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 04/10/21 - 04/16/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/20/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37316 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 04/17/21 - 04/23/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 04/27/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37352 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 04/24/21 - 04/30/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/04/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37389 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 05/01/21 - 05/07/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/11/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37426 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 05/08/21 - 05/14/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/18/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37464 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 05/15/21 - 05/21/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 05/25/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37501 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 05/22/21 - 05/28/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/02/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37538 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 05/29/21 - 06/04/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/08/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37575 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 06/05/21 - 06/11/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/15/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37612 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 06/12/21 - 06/18/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/22/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |



**Details for Employee I03 - Ilowitz, Shulim, E**

| Employee | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37648 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 06/19/21 - 06/25/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 06/29/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37684 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 06/26/21 - 07/02/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/07/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37721 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 07/03/21 - 07/09/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/13/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37757 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 07/10/21 - 07/16/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/20/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37793 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 07/17/21 - 07/23/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 07/27/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37829 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 07/24/21 - 07/30/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 08/03/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37864 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 07/31/21 - 08/06/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 08/10/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37899 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 08/07/21 - 08/13/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 08/17/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 37934 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 08/14/21 - 08/20/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 08/24/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 37968 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 08/21/21 - 08/27/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 08/31/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38003 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 08/28/21 - 09/03/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/08/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38038 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 09/04/21 - 09/10/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/14/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38073 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 09/11/21 - 09/17/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/21/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38108 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 09/18/21 - 09/24/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 09/28/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38143 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 09/25/21 - 10/01/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/05/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38179 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 10/02/21 - 10/08/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/13/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38216 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 10/09/21 - 10/15/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/19/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38252 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | |
| Pay Period: 10/16/21 - 10/22/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 10/26/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38288 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 10/23/21 - 10/29/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/02/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38324 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 10/30/21 - 11/05/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/09/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38360 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 11/06/21 - 11/12/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/16/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38397 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 11/13/21 - 11/19/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/23/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38433 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 11/20/21 - 11/26/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 11/30/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38470 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 11/27/21 - 12/03/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/07/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38505 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 12/04/21 - 12/10/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/14/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38540 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 12/11/21 - 12/17/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/21/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 35.19 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: | 38577 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 40.30 | | | Net Pay: | 814.07 | | |
| Pay Period: 12/18/21 - 12/24/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | | |
| Pay Date: 12/28/21 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 814.07 | | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 185.93 | Total Deductions | 0.00 | | | | |



| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details for Employee I03 - Ilowitz, Shulim, E** | | | | | | | | | | | | | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 33.65 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38613 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 39.83 | | | Net Pay: | 816.08 | |
| Pay Period: 12/25/21 - 12/31/21 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/04/22 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 816.08 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 183.92 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 33.65 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38648 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 39.83 | | | Net Pay: | 816.08 | |
| Pay Period: 01/01/22 - 01/07/22 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/11/22 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 816.08 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 183.92 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 33.65 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38683 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 39.83 | | | Net Pay: | 816.08 | |
| Pay Period: 01/08/22 - 01/14/22 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/19/22 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 816.08 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 183.92 | Total Deductions | 0.00 | | | |
| **I03 - Ilowitz, Shulim, E** | SA | 1B | | 0.00 | 1,000.00 | 1,000.00 | FWT | 33.65 | NYSDI | 0.60 | | | Entry Type: | Regular | Voucher#: 38719 |
| Department: 1B Run#: 1 | | | | | | | MEDI | 14.50 | NYSIT | 39.83 | | | Net Pay: | 816.08 | |
| Pay Period: 01/15/22 - 01/21/22 | | | | | | | NYLOC | 28.23 | SSEC | 62.00 | | | Net Check: | 0.00 | |
| Pay Date: 01/25/22 | | | | | | | NYPFL | 5.11 | | | | | Dir Deposit: | 816.08 | |
| | Total Earnings | | | 0.00 | | 1,000.00 | Total Taxes | | | 183.92 | Total Deductions | 0.00 | | | |

| | Earning | Hours | Amount | Tax | Amount | Tax | Amount | Deduction | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report Totals** | BO | 0.00 | 1,000.00 | FWT | 6,474.70 | NYSDI | 94.20 | | | Net Pay: | 126,926.78 |
| | SA | 0.00 | 156,000.00 | MEDI | 2,276.50 | NYSIT | 6,490.66 | | | Net Check: | 5,624.50 |
| | | | | NYLOC | 4,501.63 | SSEC | 9,734.00 | | | Dir Deposit: | 121,302.28 |
| | | | | NYPFL | 501.53 | | | | | No. Pays: | 157 |
| | **Total Earnings** | **0.00** | **157,000.00** | **Total Taxes** | | | **30,073.22** | **Total Deductions** | **0.00** | | |